**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Humberto RAMIREZ–ROSAS,**
**also known as Jose Humberto,**
**Defendant–Appellant.**

No. 05–50959
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided April 11, 2006.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

M Carolyn Fuentes, Federal Public Defender's Office Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and JOLLY and DAVIS, Circuit Judges.

PER CURIAM: *

Jose Humberto Ramirez–Rosas pleaded guilty to illegal reentry after deportation and was sentenced to 70 months of imprisonment, three years of supervised release, and a $100 special assessment. Ramirez–Rosas argues on appeal that his sentence was unreasonable because his sentence was greater than necessary to meet the sentencing goals under 18 U.S.C. § 3553(a). He does not challenge the district court's calculation of his guidelines sentencing range.

---

Because Ramirez–Rosas's sentence was within a properly calculated guidelines range of 70 to 87 months, we infer that the district court considered all the factors for a fair sentence set forth in the Guidelines. *See United States v. Mares,* 402 F.3d 511, 519 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). "[A] sentence within a properly calculated Guideline range is presumptively reasonable." *United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006). Ramirez–Rosas has failed to demonstrate that his properly calculated guidelines sentence was unreasonable. *See id.; Mares,* 402 F.3d at 519.

Ramirez–Rosas also argues that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b)(1) and (b)(2) are unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). His constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Ramirez–Rosas contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Ramirez–Rosas properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under